# SUPPLEMENTAL

# EXHIBIT A



October 24, 2021

Robison D. Harley, Jr.
825 N. Ross Street
Santa Ana, CA 92701

**<u>Supplemental Declaration</u>**

In re:        US v. Momoud Aref Abaji

Dear Mr. Harley:

This supplemental declaration is being provided to respond to the Affidavit of FBI Special Agent Luis Santisteban and Exhibit 1 which was attached.

      1.     I have reviewed the Government's response dated 10/19/21 and attached Affidavit of FBI Special Agent Luis Santisteban and Exhibit 1, which I received after my declaration dated October 9, 2021 was filed with the court.  I am therefore providing my analysis of the "**new**" loss calculation of "more than $12 million."

      2.     On Page 11 of the government's response; "The only open issue on remand is the calculation of loss amount for guideline purposes. As the Ninth Circuit held: "In mortgage fraud cases, we use a two-step method for calculating loss (1) take 'the entire value of the principal of the loan' and (2) subtract 'any amount recovered or recoverable by the creditor from the sale of the collateral.'" United States v. Abaji, No. 18-50241, quoting United States v. Morris, 744 F.3d 1373, 1375 (9th Cir. 2014). As set forth in the attached Santisteban Declaration, the **<u>new loss calculation for this case</u>** – using the two-step methodology outlined in Morris – is $12,185,078, which leads to a +20 enhancement for loss, in addition to the other enhancements set forth above."

      3.     After reviewing the government's new loss calculation in the agent's Exhibit 1, and after reviewing the agent's statements in the affidavit, I find that there is virtually no difference (2 line items) in the previously identified Exhibit F

US v. Momoud Aref Abaji
Supplemental Declaration

that was attached to Campbell's declaration of May 2018 with the same defects existing as I documented in my October 9, 2021 declaration.  There is no explanation as to how this "new" calculation addresses the "Morris" issue that the 9th Circuit addressed in their remand.

4.      There is no explanation in the government's response as to why they abandoned their previous loss of $10 million which was actually based upon "victim" statements versus an unverified FBI data base. Or why the new $12 million originally presented as an alternative loss calculation, not an "actual" loss calculation is now more reliable than the "victim" statements as contained in the Campbell May 2018 declaration.

5.      As I concluded in my previous declaration, the actual 12 victim statements were subject to misinterpretation by Agent Campbell as shown on her Schedule A and was contradicted by her own Schedule F as to time of events and the nature of purported losses.  Further, Agent Santisteban does not provide an explanation as to why the number of victim properties increased from 76 to 109 and the number of victim banks increased from 12 to 19 with no victim claims or statements from the other 7 victim banks.

6.      I have reviewed the Affidavit of FBI Special Agent Luis Santisteban and Exhibit 1 (p20-26) and noted the following at Paragraph 3 of his affidavit "..Information used to determine the short sale amounts was derived from public property records where possible and from a law enforcement database where public property records were not readily available. Based on training and experience, I understand that the law enforcement database itself uses public property records for the information included within Exhibit 1"

a.      There is no statement from the custodian of record who maintains the FBI real estate database as to what is included or not included with recorded transactions on the local County Recorders data base related to the properties as identified in the government's Exhibit 1, Schedule A or Schedule F.

b.      There was no CV attached to the new case agent's affidavit establishing his competence or background in mortgage fraud or real estate loss calculations. Agent Santisteban declaration at paragraph one.

"1. I am a Special Agent with the Federal Bureau of Investigation ("FBI") and have been since employed in January 2020. I received my initial training

2

US v. Momoud Aref Abaji
Supplemental Declaration

_____

and instruction to become a Special Agent at the FBI Academy located in Quantico, Virginia where I received training concerning violations of the United States criminal statutes.

7.      As previously stated in my October 9, 2021 declaration, there were substantial conflicts with the victim loss claims between Campbell's Schedule A and Campbell's Schedule F, which were both attached to Campbell's previous declaration of May 2018.

8.      I have reviewed Exhibit 1 and have prepared a spreadsheet (attached as **Exhibit A** to this declaration).  I have listed the 109 rows of property addresses as shown in government's Exhibit 1 and reconciled the purported loss numbers exceeding $12 million.  I added 2 (two columns) labeled "Loss Reductions" and "My Comments."  The column "Loss Reductions" are losses claimed in Exhibit 1 that are not associated with a "Short Sale" or a "Foreclosure" as stated on government's Exhibit 1.  The My Comments lists the reason why I excluded the purported "loss" which demonstrates that government Exhibit 1(one) is contradicted by the actual victim's statement as shown in Campbell's declaration and the 12 victim's proffered evidence of a loss.

a.      I have attached the actual victim's statement for HSBC, Bank of America and Wells Fargo Bank as **Exhibits B, C and D** which were contained in Campbell's declaration of May 2018.  I have also reviewed some of the other "victims" statement and inserted that loss data where appropriate.

b.      As shown in my Exhibit A, the loss number is reduced to just above the $1 million loss versus the government's $12 million loss calculation.

c.      My Exhibit A is not intended as a "loss" calculation, but as a demonstration of how unreliable the government's Exhibit 1 is in asserting that $12 million should be considered by the Court in the resentencing of Mr. Abaji.

d.      In summary, losses attributed to Foreclosures or Short Sales were in fact contradicted by the "victims" own statements where "make whole" was the predominant cause of the "loss," but other victims indicated that the loans were current, or the loss attributed to the property was minimal.  HSBC indicated that they had repurchased some the properties or that FNMA was the current owner of the other properties which was not reflected in the FBI's real estate data base.

US v. Momoud Aref Abaji
Supplemental Declaration

9.      As previously stated in my October 9, 2021 declaration, the
government's $12 million loss calculation is not based on "victim" claims but
merely an analysis of the FBI's real estate data base and in my opinion is not
reliable for the Court's consideration in the resentencing of Mr. Abaji.  Further, the
government abandoned the previous $10 million loss calculation, although flawed,
was based on "victim" statements.  However, as I previously observed, Judge
Guilford in the sentencing of Khatib and Burchell reverted to a profit analysis and
merely used the $10 million loss in a restitution order, thereby setting a precedent
in this case.

a.      The previous $10 million loss calculation was provided by Special
Agent Campbell, who is not available to testify, but instead, the government has
provided an agent who has less than two years on the job.

b.      The "new" number of "victim" properties increased from 76 to 109
with no explanation.  The number of "victim" mortgage companies increased from
12 to 19 without any explanation from the government or reference to a "victim"
statement related to the 7 new victims.

10.     Judge Carter in the October 20, 2021 hearing asked whether the loss
calculation should include loss calculation as of the hearing date or whether the
loss calculation should be as of the May 2018 declaration of Agent Campbell.

a.      At page 11 of Campbell's May 2018 declaration, "V. Alternative
Calculation/Estimated Losses," Campbell states at paragraph 8, "As an alternative
calculation, which is included as a backup for guideline purposes and shows the
*foreseeability of the actual losses*, I also prepared schedules, labeled Schedules F
and G...to show estimated loss calculations for defendants in this case, taking the
principal loan amounts and subtracting the sales price on short sales of the relevant
properties (where properties were sold).  This schedule is based on bank records
for the principal loan amounts…and public records on the short sales, produced to
defendants as FBI-Case_File_010938-011882."

b.      Even though I believe the "new" $12M loss calculation is severely
flawed as explained in my previous declaration and updated with my supplemental
declaration; the "foreseeability of the actual losses" was extended by Campbell's
May 2018 declaration and should be further extended in the "new" $12M loss
calculation as summarized in government's new Exhibit 1, and explained by Agent

US v. Momoud Aref Abaji
Supplemental Declaration

Santisteban that this new schedule was updated from May 2018 and presumably as of the date of Agent's declaration dated October 19, 2021.

11.     I have reviewed Agent Santisteban's Exhibit 1, and in particular I focused on Items 25-62, the Walerga Road properties in Antelope Valley, CA (The Bridgefield Condo's) where the "Loan Amounts" ranged from $149,000 to $188,000.  I then reviewed a real estate data base that shows current sales (10-24-2021) of condominium's in Bridgefield Condo's have been in the $280,000 to $325,000 range.

a.     Further, I reviewed properties listed on Exhibit 1, lines 63-80, Address, 16013 S. Desert Foothills, Phoenix, AZ (San Simeon Condo's) where the "Loan Amounts" ranged from $187,000 to $248,000 and compared current condominiums prices as of 10-24-2021 that that ranged from $250,000 to $290,000.

b.     I reviewed properties listed on Exhibit 1, lines 88-109, Address 5855 N. Kolb Rd., Tucson, AZ condominium project where the Loan Amounts ranged from $142,000 to $178,000, and I then compared current condominiums sales/listing prices as of 10-24-2021 that ranged from $188,000 to $232,000.

c.     In my opinion, and after analyzing prices in the above identified condominium projects and comparing to the property loans on Agent Santisteban's Exhibit 1, if the loss calculation was performed as of 10-24-2021, <u>there would be no loss on the 109 properties as listed on Santisteban's Exhibit 1.</u>  Further, given the increasing trend in the real estate market, it is likely that the Fair Market Value of the 109 properties listed on Santisteban's Exhibit will continue to increase.

I declare under penalty of perjury under the laws of the United States and the State of Utah that the above is true and correct to the best of my knowledge and belief.

DATED:     10/24/2021          By: *Carl R. Knudson*
                                         CARL R. KNUDSON

**US v. Aref Abaji**

**Analysis of Exhibit 1**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Schedule F - Alternative Loss Calculation Based on Foreclosure & Short Sale Data** | | | | | | | | | | | | | | |
| Ex.1 No. | Address | Unit | Approx Settlement Date | Buyer Initials | Loan Amount | Lender | Loan# | Approximate Foreclosure Date | Approximate Resell Date | Resell Amount | Loan Amount less Resell Amount/ Exhibit 1 | Loss Reductions | Parcel# | My Comments |
| 1 | 4994 Town Terrace N., Kissimmee, FL | | 12/26/2007 | M.Q. | $ 256,500.00 | Stems Lending Inc | xxx6404 /xxxxx5655 | 6/1/2010 | 9/9/2010 | $ 63,000.00 | $ 193,500.00 | $ 193,500.00 | 14-26-28-5251-0001-0600 | Make whole |
| 2 | 4986 Town Terrace N., Kissimmee, FL | | 1/2/2008 | M.Q. | $ 256,500.00 | xxxxxxx5059 | xxxxxxx5059 | 5/13/2013 | 10/11/2013 | $ 89,000.00 | $ 167,500.00 | $ 167,500.00 | 14-26-28-5251-0001-0560 | 5 + Years of Mortgage Payments |
| 3 | 4987 Town Terrace S., Kissimmee, FL | | 1/8/2008 | D.H. | $ 256,500.00 | CitiMortgage | xxxxx0551 | N/A | 5/8/2014 | $ 82,300.00 | $ 174,200.00 | $ 174,200.00 | 14-26-28-5251-0001-0390 | Loss reported to FBI $26,460.14 |
| 4 | 4960 Town Terrace N., Kissimmee, FL | | 1/30/2008 | M.Q. | $ 256,500.00 | Flagstar Bank | xxxx08504 | 4/29/2010 | 2/9/2012 | $ 67,000.00 | $ 189,500.00 | $ 189,500.00 | 14-26-28-5251-0001-0530 | 2 + Years of Mortgage Payments |
| 5 | 4982 Town Terrace N., Kissimmee, FL | | 1/23/2008 | M.Q. | $ 256,500.00 | Indymac Bank/Onewest | xxxd8829 l / xxxxxx5537 | 9/19/2013 | 7/23/2014 | $ 85,000.00 | $ 171,500.00 | $ 171,500.00 | 14-26-28-5251-0001-0540 | 5 + Years of Mortgage Payments |
| 6 | 2535 Old Kent Circle, Kissimmee, FL | | 3/5/2008 | S.M. | $ 273,600.00 | Wells Fargo Bank | xxxxx9905 | 8/19/2009 | 11/5/2009 | $ 70,900.00 | $ 202,700.00 | $ 202,700.00 | 14-26-28-5251-0001-0740 | WFB claims a $2,646.96 loss! |
| 7 | 2647 Old Kent Circle, Kissimmee, FL | | 4/30/2008 | E.H. | $ 243,200.00 | Wachovia Mortgage | xxx5371 | 3/11/2010 | 6/18/2010 | $ 60,000.00 | $ 183,200.00 | | 14-26-28-5251-0001-0840 | 2 + Years of Mortgage Payments |
| 8 | 4996 Town Terrace N., Kissimmee, FL | | 5/5/2008 | E.K. | $ 228,000.00 | Wachovia Mortgage | xxxxxxxxx2202 | 12/9/2010 | 1/26/2011 | $ 60,000.00 | $ 168,000.00 | $ 168,000.00 | 14-26-28-5251-0001-0610 | Make whole, loss exposure |
| 9 | 4983 Town Terrace S., Kissimmee, FL | | 5/1/2008 | S.M | $ 228,000.00 | Wachovia Mortgage | xxxxxxx6852 | 2/14/2011 | 7/11/2011 | $ 56,900.00 | $ 171,100.00 | | 14-26-28-5251-0001-0410 | Short sale loss |
| 10 | 4984 Town Terrace N., Kissimmee, FL | | 5/7/2008 | N.A. | $ 228,000.00 | Wachovia Mortgage | xxxxxxxx06452 l / xxxxx08558 | 6/23/2010 | 9/13/2010 | $ 63,000.00 | $ 165,000.00 | $ 165,000.00 | 14-26-28-5251-0001-0550 | 2 + Years of Mortgage Payments |
| 11 | 2549 Old Kent Circle, Kissimmee, FL | | 5/29/2008 | S.M. | $ 243,200.00 | Liberty Savings Bank | xx-xx-xx1911 | 5/6/2010 | 7/21/2010 | $ 59,900.00 | $ 183,300.00 | $ 183,300.00 | 14-26,-28-5251-0001-0810 | 2 + Years of Mortgage Payments |
| 12 | 7220 Westpointe Blvd, Orlando, FL | 1431 | ` ` | R.H. | $ 261,440.00 | First Choice Lending | xxxxxx6556 l / xxxxx4305 | 12/14/2009 | 3/4/2010 | $ 72,000.00 | $ 189,440.00 | $ | 02-23-28-0701-01-431 l 28-23-02-0701-01-431 | 2 + Years of Mortgage Payments |
| 13 | 7280 Westpointe Blvd, Orlando, FL | 821 | 6/17/2008 l recorded 7/3/2008 | E.K. | $ 249,440.00 | Mortgage America Inc | xxxxxx6693 l / xxxxxx4306 | 4/23/2010 | as of 4128118- no record of resale | $ - | $ - | $ 249,440.00 | 02-23-28-0701-01-821 l 28-23-02-0701-00-821 | Still owns |
| 14 | 7280 Westpointe Blvd, Orlando, FL | 827 | 7/11/2008 | N.A. | $ 293,760.00 | Washington Mutual | xxxxxx4651 l xxxxx4751 / xxxxxx1977 | 7/6/2010 | 2/2/2011 | $ 90,000.00 | $ 203,760.00 | $ 203,760.00 | 02-23-28-0701-01-827 l 28-23--02-0701 --00-827 | 2 + Years of Mortgage Payments |
| 15 | 7300 Westpointe Blvd, Orlando, FL | 736 | 6/30/2008 l recorded 2/19/2009 | E.K. | $ 253,840.00 | Washington Mutual | xxxxxx2278 / xxxx6237 | 2/26/2010 | 7/23/2010 | $ 71,000.00 | $ 182,840.00 | $ 182,840.00 | 02-23-26-0701-00-736 l 28-23-02-0701-- 00- 736 | 2 + Years of Mortgage Payments |
| 16 | 7280/7380 Westpointe Blvd, Orlando, FL | 823 | 7/11/2008/recorded 8/12/2009 | N.A. | $ 254,400.00 | GMAC dba Ditech | XXXXXXXX4801/xxxxx 7674 | 5/28/2010 | 6/21/2011 | $ 93,720.00 | $ 160,680.00 | $ 160,680.00 | 0 2-23-28-0701-00-823 / | 2 + Years of Mortgage Payments |
| 17 | 7380/7300 Westpoi'te Blvd, Orlando, FL | 726 | 7/22/2008 l Recorded 8/12/2009 | E.H. | $ 249,440.00 | GMAC dba Ditech | xxxx2270/xxxxx8850 | 6/14/2010 | 4/11/2011 | $ 99,600.00 | $ 149,840.00 | $ 149,840.00 | 02-23-28-0  701-00-726 / | 2 + Years of Mortgage Payments |
| 18 | 7360 Westpointe Blvd, Orlando, FL | 133 | 7/30/2008 recorded 9/4/2008 | R.H. | $ 268,000.00 | CitiMortgage | xxxxxx6377 | 6/17/2010 | 9/10/2010 | $ 105,000.00 | $ 163,000.00 | $ 163,000.00 | 02-23-28-0701-00-133 / 28-23-02-0701-00-133 | Make whole loss |
| 19 | 7310 Westpointe Blvd, Orlando, Fl | 611 | 8/8/2008 recorded 10/17/2008 | S.K. | $ 297,600.00 | GMAC dba Ditech | XXX9297 | 2/17/2010 | 6/1/2010 | $ 71,200.00 | $ 226,400.00 | $ 226,400.00 | 02-23-28-0701--0x011 / 28-23-02-0701-00-611 | 2 + Years of Mortgage Payments |
| 20 | 7280 Westpointe Blvd, Orlando, FL | 814 | 8/18/2008 recorded 9/17/2008 | N.A. | $ 235,500.00 | Citi Mortgage | xxxxxx3663 | 7/11/2012 | 10/12/2012 | $ 69,000.00 | $ 166,500.00 | $ 166,500.00 | 02-23-28-0701-0-814 / | Make whole |
| 21 | 7270 Westpointe Blvd, Orlando, FL | 927 | 8/28/2008 | S.K. | $ 300,880.00 | Citimortgage | XXXX2041 | 10/6/2010 | 11/23/2010 | $ 80,000.00 | $ 220,880.00 | $ 220,880.00 | 02-23-28-0701 -00-927 / | 2 + Years of Mortgage Payments |
| 22 | 7200 Westpointe Blvd, Orlando, FL | 1524 | 9/4/2008 recorded 10/23/2008 | SA | $ 229,950.00 | Fifith Third Mortgage | XXXX8191/XX1977 | 2/25/2010 | 4/25/2011 | $ 88,200.00 | $ 141,750.00 | $ | 02-23-28-0701-01-524 / 28-23--02-0701-01-524 | 1 + Years of Mortgage Payments |
| 23 | 7220 Westpointe Blvd, Orlando, FL | 1414 | 9/4/2008 recorded 9/25/2008 | S.A. | $ 247,200.00 | CitiMortgage | xxxxxx3087 | 6/19/2015 | 10/9/2015 | $ 61,000.00 | $ 186,200.00 | $ 186,200.00 | 02-23-28-0701-01-414 / 28-23-02-0701-01-414 | 5 + Years of Mortgage Payments |
| 24 | 7300 Westpointe Blvd, Orlando, FL | 723 | 9/30/2008 recorded 10/7/2009 | P.P. | $ 262,960.00 | Citimortgage | xxxxxx2312 | 5/30/2013 | 9/20/2013 | $ 80,000.00 | $ 182,960.00 | $ 182,960.00 | 02-23-28-0701-00-723 / 28-23-02-0701-00-723 | 5 + Years of Mortgage Payments |
| 25 | 8434 Walerga Rd Antelope, CA | 932 | 8/30/2008 | M.A. | $ 180,000.00 | GMAC dba Ditech | XXXXXXXX2901 | N/A | 3/30/2012 | $ 76,500.00 | $ 103,500.00 | $ 103,500.00 | 203-2950-001-0138 | Not Foreclosed, 1099 Issued? |
| 26 | 8434 Walerga Rd Antelope, CA | 136 | 8/20/2008 | M.A. | $ 159,200.00 | JPMorgan Chase | XXXX7987 | N/A | 3/29/2012 | $ 59,000.00 | $ 100,200.00 | $ 100,200.00 | 203-2050-001-0022 | Not Foreclosed, 1099 Issued? |
| 27 | 8434 Walerga Rd Antelope, CA | 921 | 9/2/2008 | N.K. | $ 180,000.00 | Wells Fargo Bank | xxxxxx3475 | 2/7/2011 | 6/9/2011 | $ 85,000.00 | $ 95,000.00 | $ 95,000.00 | 203-2050-001-0133 | WFB claims a $124.25 loss! |
| 28 | 8434 Walerga Rd Antelope, CA | 124 | 9/5/2008 | N.K. | $ 152,200.00 | HSBC Mortgage | xxx61691 l XXXXX1699 | 9/30/2010 | 2/16/2011 | $ 66,310.00 | $ 85,890.00 | $ 85,890.00 | 203-2050-001-0012 | Make Whole/Current owner FHLMC |
| 29 | 8434 Walerga Rd Antelope, CA | 1033 | 9/11/2008 | N.K. | $ 180,000.00 | Greenlight Financial | XXXXX6512/ xxxxx6497 | 4/27/2011 | 9/30/2011 | $ 85,000.00 | $ 95,000.00 | $ 95,000.00 | 203-2050-001-0151 | 2 + Years of Mortgage Payments |
| 30 | 8434 Walerga Rd Antelope, CA | 238 | 9/10/2008 | N.K. | $ 149,250.00 | Wells Fargo Bank | xxxxxx8897 | 8/30/2010 | 5/23/2011 | $ 54,000.00 | $ 95,250.00 | $ | 203-2050-001-0048 | Short sale |
| 31 | 8434 Walerga Rd Antelope, CA | 128 | 9/12/2008 | M.A. | $ 159,200.00 | Greenlight Financial | xxxxx1454/ xxxxx6316 | N/A | 4/27/2012 | $ 60,000.00 | $ 99,200.00 | $ 99,200.00 | 203-2050-001-0016 | 3 + Years of Mortgage Payments |
| 32 | 8434 Walerga Rd Antelope, CA | 228 | 10/23/2008 | N.K. | $ 149,250.00 | Countrywide | xxxxx8376 | 7/16/2010 | 4/29/2011 | $ 68,500.00 | $ 80,750.00 | $ 80,750.00 | 203-2050-001-0040 | 2 + Years of Mortgage Payments |
| 33 | 8434 Walerga Rd Antelope, CA | 138 | 11/4/2008 | N.K. | $ 159,200.00 | Bank of America | xxxxx7460 / xxxxx5524 | 7/23/2010 | 12/13/2010 | $ 60,500.00 | $ 98,700.00 | $ 98,700.00 | 203-2050-001-0024 | Make Whole |

**Prepared by:**

**Carl R. Knudson**

10/25/2021

**US v. Aref Abaji**

**Analysis of Exhibit 1**

| Ex.1 No. | Address | Unit | Approx Settlement Date | Buyer Initials | Loan Amount | Lender | Loan# | Approximate Foreclosure Date | Approximate Resell Date | Resell Amount | Loan Amount less Resell Amount/ Exhibit 1 | Loss Reductions | Parcel# | My Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 8434 Walerga Rd Antelope, CA | 332 | 12/19/2008 | E.H. | 176,250.00 | HSBC Mortgage | xxx5484 | N/A | 12/5/2012 | 74,000.00 | 102,250.00 | 102,250.00 | 203-2050-001-0066 | Short sale/HSBC repurchased |
| 35 | 8434 Walerga Rd Antelope, CA | 331 | 12/19/2008 | E.H. | 188,000.00 | Bank of America | xxxxx9681/xxxxx6201 | 8/21/2014 | 8/28/2015 | 118,500.00 | 69,500.00 | 69,500.00 | 203-2050-001-0065 | 5 + Years of Mortgage Payments |
| 36 | 8434 Walerga Rd Antelope, CA | 1231 | 12/23/2008 | E.H. | 188,000.00 | Wachovia Mortgage | xxxxxx0566 | N/A | 1/30/2013 | 66,000.00 | 122,000.00 | 122,000.00 | 203-2050-001-0173 | Make whole, loss exposure |
| 37 | 8434 Walerga Rd Antelope, CA | 812 | 2/3/2009 | A.A. | 188,000.00 | JPMorgan Chase | xxxxxx1220 | N/A | 9/20/2011 | 62,500.00 | 125,500.00 | 125,500.00 | 203-2050-001-0116 | Not Foreclosed, 1099 Issued? |
| 38 | 8434 Walerga Rd Antelope, CA | 831 | 1/30/2009 | A.A. | 176,250.00 | JPMorgan Chase | xxx0415 | N/A | 9/16/2011 | 57,500.00 | 118,750.00 | 118,750.00 | 203-2050-001-0055 | Make Whole/Current owner FNMA |
| 39 | 8434 Walerga Rd Antelope, CA | 326 | 1/2/2009 | E.H. | 160,000.00 | US Bank/Downey S&L | xxx1985 | as of 4/28/16 - still held by E.H. |  | - | 160,000.00 |  | 203-2050-001-0062 | Still owns |
| 40 | 8434 Walerga Rd Antelope, CA | 213 | 12/28/2008 recorded 9/4/2009 | E.H. | 178,400.00 | JPMorgan Chase | xxxxxx1239 | N/A | 3/7/2013 | 57,500.00 | 120,900.00 | 120,900.00 | 203-2050-001-0027 | 5 + Years of Mortgage Payments |
| 41 | 8434 Walerga Rd Antelope, CA | 816 | 2/3/2009 | B.K. | 188,000.00 | Bank of America | xxxxx1186 I xxxxx1875 | 9/23/2014 | 4/20/2015 | 137,500.00 | 50,500.00 | 50,500.00 | 203-2050-001-0110 | 5 + Years of Mortgage Payments |
| 42 | 8434 Walerga Rd Antelope, CA | 232 | 2/9/2009 | A.K. | 188,000.00 | GMAC dba Ditech | xxxxxxx6044 | 3/30/2011 | 5/27/2011 | 64,000.00 | 124,000.00 | - | 203-2050-001-0042 |  |
| 43 | 8434 Walerga Rd Antelope, CA | 337 | 1/27/2009 | A.K. | 188,000.00 | Bank of America | xxxxx9844/ xxxxxx7743 | 6/23/2010 | 3/10/2011 | 65,000.00 | 123,000.00 | 123,000.00 | 203-2050-001-0071 | Make whole |
| 44 | 8434 Walerga Rd Antelope, CA | 1233 | 2/13/2009 | A.K. | 188,000.00 | Shelter Mortgage | xxx0014 | 7/27/2010 | 1/11/2012 | 62,000.00 | 126,000.00 | 126,000.00 | 203-2050-001-0175 | 2 + Years of Mortgage Payments |
| 45 | 8434 Walerga Rd All Antelope, CA | 314 | 2/10/2009 | A.K. | 188,000.00 | JPMorgan Chase | xxxx7736 | 2/15/2011 | 1/241/2013 | 75,000.00 | 113,000.00 | 113,000.00 | 203-2050-001-0052 | 4 + Years of Mortgage Payments |
| 46 | 8434 Walerga Rd Antelope, CA | 1121 | 11201/2009 | A.K. | 178,000.00 | Wells Fargo Bank | xxxxxxx3829 | N/A | 9/301/2010 | 90,000.00 | 88,000.00 | 88,000.00 | 203-2050-001-0157 | Short sale |
| 47 | 8434 Walerga Rd Antelope, CA | 233 | 3/10/2009 | G.A. | 188,000.00 | Bank of America | 6370/xxxxxx5559 | 3/25/2011 | 7/7/2011 | 51,000.00 | 137,000.00 | - | 203-2050-001-0043 |  |
| 48 | 8434 Walerga Rd Antelope, CA | 237 | 3/3/2009 | G.A. | 188,000.00 | JPMorgan Chase | xxxx8708 | 2/14/2011 | 6/19/2011 | 47,000.00 | 141,000.00 | - | 203 -2050-001-0047 |  |
| 49 | 8434 Walerga Rd Antelope, CA | 833 | 3/23/2009 | G.A. | 176,250.00 | HSBC Mortgage | xxx6068 | 1/4/2011 | 5/18/2011 | 59,000.00 | 117,250.00 | 117,250.00 | 203-2050-001-0123 | REO sale/HSBC Repurchased |
| 50 | 8434 Walerga Rd Antelope, CA | 825 | 3/17/12009 | | 164,500.00 | HSBC Mortgage | 7627 | as of 4/28/18 - still held by R.D. |  | - | 164,500.00 |  | 203-2050-001-0117 | Still owns |
| 51 | 8434 Walerga Rd Antelope, CA | 134 | 3/6/2009 | D.H. | 188,000.00 | HSBC Mortgage | xxxx1292/xxxxx2920 | 7/16/2010 | 9/15/2012 | 76,500.00 | 111,500.00 | 111,500.00 | 203-2050-001-0020 | Current owner FNMA, Make Whole |
| 52 | 8434 Walerga Rd Antelope, CA | 1212 | 2/19/2009 | B.K. | 188,000.00 | JPMorgan Chase | xxxx4669 | 12/24/2014 | 1/23/2015 | 129,500.00 | 58,500.00 | 58,500.00 | 203-2050-001-0166 | 5 + Years of Mortgage Payments |
| 53 | 8434 Walerga Rd Antelope, CA | 1223 | 3/17/2009 | B.K. | 176,250.00 | HSBC Mortgage | xxx3981/xxx6278 | 12/29/2014 | 12/29/2014 | 106,000.00 | 70,250.00 | 70,250.00 | 203-2050-001-0126 | HSBC repurchased, 3rd party sale |
| 54 | 8434 Walerga Rd Antelope, CA | 131 | 4/9/2009 | F.K. | 188,000.00 | JPMorgan Chase | xxxxx8820 | 6/25/2012 | 8/8/2012 | 78,000.00 | 110,000.00 | 110,000.00 | 203-2050-001-0017 | 2 + Years of Mortgage Payments |
| 55 | 8434 Walerga Rd Antelope, CA | 324 | 3/3/2009 | F.K. | 188,000.00 | Bank of America | xxxx8137/xxx8041 | 12/29/2011 | 12/29/2011 | 42,000.00 | 146,000.00 | 146,000.00 | 203-2050-001-0054 | 2 + Years of Mortgage Payments |
| 56 | 8 434 Walerga Rd Antelope, CA | 531 | 3/10/2009 | R.D. | 187,500.00 | Bank of America | xxxx8080/xxx8068 | as of 4/28/18 - Still held by R.D. |  | - | 187,500.00 |  | 203 -2050-001-0093 | Still owns |
| 57 | 8434 Walerga Rd Antelope, CA | 823 | 4/9/2009 | S.F. | 159,200.00 | JPMorgan Chase | xxxx9017 | 3/21/2011 | 3/21/2011 | 60,033.00 | 99,167.00 | 99,167.00 | 203-2050-001-0019 | 2 + Years of Mortgage Payments |
| 58 | 8434 Walerga Rd Antelope, CA | 126 | 4/22/2009 | F.K. | 176,250.00 | HSBC Mortgag e | xxx5590 | 6/15/2012 | 7/11/2012 | 67,500.00 | 108,750.00 | 108,750.00 | 203-2050-001-0014 | Current owner FNMA, Make Whole |
| 59 | 8434 Walerga Rd Antelope, CA | 113 | 4/29/2009 | S.F. | 149,250.00 | HSBC Mortgage | xxx7308 | 3/12/2018 | as of 4/28/2018 - not yet resold | | 149,250.00 |  | 203-2050-001-0003 | HSBC repurchased, under evaluation. |
| 60 | 8434 Walerga Rd Antelope, CA | 832 | 5/6/2009 | GA | 176,250.00 | Bank of America | xxxxx3377 /xxxx3139 | 5/19/2011 | 1/25/2012 | 62,000.00 | 114,250.00 | 114,250.00 | 203-2050-001-0122 | Make whole loss |
| 61 | 8434 Walerga Rd Antelope, CA | 133 | 5/13/2009 | SF | 159,200.00 | Bank of America | xxxx8236 | 7/19/2010 | 1/3/2011 | 58,000.00 | 101,200.00 |  | 203-2050-001-0019 |  |
| 62 | 8434 Walerga Rd M elope, CA | 837 | 6/15/2009 | L. E. | 149,250.00 | Wells Fargo Bank | xxxx6576 | 7/23/2010 | 8/12/2010 | 92,000.00 | 57,250.00 | 57,250.00 | 203-2050-001-0127 | WFB claims a 30.00 loss! |
| 63 | 16013 S Desert Foothils PKWY, Phoenix, AZ | 1017 | 12/1/2008 | SA | 202,320.00 | Countrywide | xxxxx7965 | 218/2010 | 6/4/2010 | 89,900.00 | 112,420.00 |  | 300-97-502 |  |
| 64 | 16013 S Desert Foothils PKWY, Phoenix, AZ | 1115 | 11/3/2008 | NA | 199,920.00 | Wells Fargo Bank | xxxx3749/xxx7806 | 4/22/2010 | 6/28/2010 | 69,000.00 | 130,920.00 | 130,920.00 | 300-97-600 | WFB claims a $234.00 loss! |
| 65 | 16013 S Desert Foothils PKWY, Phoenix, AZ | 1026 | 11/5/2008 | I.O. | 200,000.00 | Countrywide | xxxxx6882 | 3/4/2010 | 5/26/2010 | 94,000.00 | 106,000.00 | 106,000.00 | 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 | Make whole loss |
| 66 | 16013 S Desert Foothils PKWY, Phoenix, AZ | 1016 | 11/7/2008 | N.A. | 202,320.00 | Countrywide | xxxxx5134 | 3/15 /2011 | 6/20/2011 | 87,500.00 | 114,820.00 | 114,820.00 | 300-97-501 | Bana P&L losses combined with fees book loss |
| 67 | 16013 S Desert Foothils PKWY, Phoenix, AZ | 2116 | 11/21/2008 | W.H. | 248,800.00 | Wells Fargo Bank | xxxxxxx6528 | N/A | 6/19/2013 | 125,000.00 | 123,800.00 |  | 300-97-777 | Short sale |
| 68 | 16013 S Desert Foothils PKWY, Phoenix, AZ | 1045 | 11/21/2008 | R.M. | 214,965.00 | Wells Fargo Bank | xxx6255 | N/A | 5/16/2010 | 72,500.00 | 142,465.00 | 142,465.00 | 300-97-530 | Make whole, loss exposure |
| 69 | 16013 S Desert Foothils PKWY, Phoenix, AZ | 1118 | 11/25/2008 | J.H. | 201,520.00 | Bank of America | xxxx0456/xxxx4549 | 4/10/2014 | 4/10/2014 | 62,500.00 | 139,020.00 | 139,020.00 | 300-97-603 | 5 + Years of Mortgage Payments |
| 70 | 16013 S Desert Foothils PKWY, Phoenix, AZ | 1014 | 11/26/2008 | I.O. | 215,120.00 | Wachovia Mortgage | xxx5129 | 4/6/2010 | 8/16/2010 | 73,500.00 | 141,620.00 | 141,620.00 | 300-97-499 | Make whole, loss exposure |
| 71 | 16013 S Desert Foothils PKWY, Phoenix, AZ | 1020 | 12/1/2008 | RM. | 208,300.00 | HSBC Mortgage | xxx0637 | 2/11/2010 | 5/14/2010 | 82,000.00 | 126,300.00 | 126,300.00 | 300-97-505 | Current owner FNMA, SFO final claim |

**Prepared by:**

**Carl R. Knudson**

10/25/2021

US v. Aref Abaji

**Analysis of Exhibit 1**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Schedule F - Alternative Loss Calculation Based on Foreclosure & Short Sale Data** | | | | | | | | | | | | | | |
| Ex. 1 No. | Address | Unit | Approx Settlement Date | Buyer Initials | Loan Amount | Lender | Loan# | Approximate Foreclosure Date | Approximate Resell Date | Resell Amount | Loan Amount less Resell Amount/ Exhibit 1 | Loss Reductions | Parcel# | My Comments |
| 72 | 16013 S Desert Foothills PKWY, Phoenix, AZ | 2100 | 1215/2008 | NA | $ 210,320.00 | GMAC dba Ditech | xxxx6558 | 6/15/2010 | 2/24/2011 | $ 65,500.00 | $ 144,820.00 | $ | 300-97-761 | |
| 73 | 16013 S Desert Foothills PKWY, Phoenix, AZ | 1100 | 12/23/2008 | J.H. | $ 187,146.00 | GMAC dba Ditech | xxxx4182 | 9/28/2010 | 3/3/2011 | $ 65,000.00 | $ 122,146.00 | $ | 300-97-585 | |
| 74 | 16013 S Desert Foothills PKWY, Phoenix, AZ | 1133 | 1/23/2009 | J.H. | $ 189,650.00 | HSBC Mortgage | xxx4842 | 8/27/2010 | 2/16/2011 | $ 57,000.00 | $ 132,650.00 | $ 132,650.00 | 300-97-618 | Current owner FNMA, Make Whole |
| 75 | 16013 S Desert Foothills PKWY, Phoenix, AZ | 1009 | 3/12/2009 | J.S. | $ 239,920.00 | Wells Fargo Bank | xxxxxxxx0204 | 8/10/2010 | 8/10/2010 | $ 77,500.00 | $ 162,420.00 | $ 162,420.00 | 300-97-494 | Make whole, loss exposure |
| 76 | 16013 S Desert Foothills PKWY, Phoenix, AZ | 1116 | 7/16/2009 | J.S. | $ 224,925.00 | Bank of America | xxxx7362/xxxx4078 | 7/8/2010 | 8/18/2011 | $ 67,125.00 | $ 157,800.00 | $ 157,800.00 | 300-97-601 | Make whole, loss exposure |
| 77 | 16013 S Desert Foothills PKWY, Phoenix, AZ | 1040 | 4/22/2009 | J.S. | $ 211,200.00 | Bank of America | xxxxx1627 | 7/9/2010 | 2/28/2011 | $ 70,700.00 | $ 140,500.00 | $ 140,500.00 | 300-97-525 | Make whole, loss, fees due book loss |
| 78 | 16013 S Desert Foothills PKWY, Phoenix, AZ | 1021 | 11/20/2008 | H.I. | $ 202,320.00 | Wells Fargo Bank | xxxxx0561 | 4/28/2009 | 10/11/2011 | $ 68,400.00 | $ 133,920.00 | $ 133,920.00 | 300-97-506 | Make whole, loss exposure |
| 79 | 16013 S Desert Foothills PKWY, Phoenix, AZ | 2029 | 5/21/2009 | J.S. | $ 199,250.00 | Shelter Mortgage | xxxx3345/xxx1038 | 6/10/2010 | 9/10/2010 | $ 78,000.00 | $ 121,250.00 | $ | 300-97-690 | |
| 80 | 16213 S Desert Foothills PKWY, Phoenix, AZ | 1117 | 61271/2009 | H.K. | $ 219,750.00 | Wells Fargo Bank | xxxxxx47095 | 7/27/2010 | 7/27/2010 | $ 81,249.00 | $ 138,501.00 | $ 138,501.00 | 300-97-602 | Make whole, loss exposure |
| 81 | 16013 S Desert Foothills PKWY, Phoenix, AZ | 3156 | 12/26/2008 | M.A. | $ 212,720.00 | Bank of America | xxxxx9430 | 7/17/2010 | 1/12/2011 | $ 70,000.00 | $ 142,720.00 | $ 142,720.00 | 306-04-572 | Make whole, loss, fees due book loss |
| 82 | 16013 S Desert Foothills PKWY, Phoenix, AZ | 1073 | 1/7/2009 | M.A. | $ 207,500.00 | Wachovia Mortgage | xxxxxxxx3421 | 7/20/2010 | 2/11/2011 | $ 75,000.00 | $ 132,500.00 | $ 132,500.00 | 306-04-213 | WFB claims a $69.25 loss ! |
| 83 | 3830 E Lakewood PKWY, Phoenix, | 1114 | 1/7/2009 | M.A. | $ 188,000.00 | Bank of America | xxxxxxxx5884 | 8/17/2010 | 8/17/2010 | $ 60,100.00 | $ 127,900.00 | $ 127,900.00 | 306-04-254 | Make whole, loss exposure |
| 84 | 3830 E Lakewood PKWY, Phoenix, | 3164 | 1/13/2009 | M.A. | $ 210,320.00 | Bank of America | xxxxx4463 /xxx1344 | 7/9/2010 | 11/30/2010 | $ 76,500.00 | $ 133,820.00 | $ 133,820.00 | 306-04-576 | Make whole, loss, fees due book loss |
| 85 | 3830 E Lakewood PKWY, Phoenix, | 1025 | 1/30/2009 | N.B. | $ 197,520.00 | Countrywide Bank | xxxxx2981 | 4/15/2011 | 8/4/2011 | $ 82,000.00 | $ 115,520.00 | $ | 306-04-165 | |
| 86 | 3830 E Lakewood PKWY, Phoenix, | 1145 | 2/25/2009 | N.B. | $ 188,000.00 | Wells Fargo Bank | xxxxxxxx7455 | 4/14/2011 | 5/4/2011 | $ 67,250.00 | $ 120,750.00 | $ 120,750.00 | 306-04-285 | Make whole, loss exposure |
| 87 | 3830 E Lakewood PKWY, Phoenix, | 1150 | 6/10/2009 | A.A. | $ 191,920.00 | Shelter Mortgage | xxxx6612 | 6/3/2010 | 6/31/2010 | $ 71,911.00 | $ 120,009.00 | $ | 306-04-290 | |
| 88 | 5855 N Kolb Rd., Tucson, AZ | 13210 | 4/28/2009 | W.A. | $ 171,350.00 | HSBC Mortgage | xxx0203l xxxxx0687 | 2/15/2011 | 6/9/2011 | $ 107,000.00 | $ 64,350.00 | $ 64,350.00 | 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 | Current owner FNMA, SFO final claim |
| 89 | 5855 N Kolb Rd., Tucson, AZ | 110 2 | 4/29/2009 | M.C. | $ 147,000.00 | HSBC Mortgage | xxx9474 | 7/28/2010 | unclear from RIE | | $ | | $ 147,000.00 | 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 | HSBC repurchased, REO sale |
| 90 | 5855 N Kolb Rd., Tucson, AZ | 13211 | 39940 | A.A. | $ 142,792.00 | Bank of America | xxxxxx4867 | 10/26/2011 | 10/26/2011 | $ 71,800.00 | $ 70,992.00 | $ | 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 | |
| 91 | 5855 N Kolb Rd., Tucson, AZ | 6105 | 5/22/2009 | M.C. | $ 157,592.00 | Bank of America | xxxxx7171/4755 | 8/25/2010 | 8/25/2011 | $ 95,000.00 | $ 62,592.00 | $ 62,592.00 | 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 | Bana P&L losses combined Fees Due |
| 92 | 5855 N Kolb Rd., Tucson, AZ | 3104 | 6/1/2009 | A.A. | $ 178,792.00 | Bank of America | XXXX4624/xxxxxx4148 | 7/8/2010 | 8/24/2010 | $ 158,500.00 | $ 20,292.00 | $ | 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 | |
| 93 | 5855 N Kolb Rd., Tucson, AZ. | 13104 | 6/11/2009 | R.E. | $ 178,792.00 | Bank of America | xxxxx4929 / xxxxxx0598 | 4/28/2011 | 6/29/2011 | $ 119,000.00 | $ 59,792.00 | $ 59,792.00 | 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 | Make whole, loss exposure |
| 94 | 5855 N Kolb Rd., Tucson, AZ. | 5104W | 6/12/2009 | W.E. | $ 178,792.00 | Bank of America | xxxxx3202 | 1/26/2011 | 5/25/2011 | $ 109,000.00 | $ 69,792.00 | $ 69,792.00 | 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 | Make whole, loss, fees due book loss |
| 95 | 5855 N Kolb Rd., Tucson, AZ. | 6104 | 6/15/2009 | W.E. | $ 178,792.00 | Bank of America | xxxxx6737 / xxxxx5637 | 7/21/2011 | 10/7/2011 | $ 102,000.00 | $ 76,792.00 | | 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 | Bana P&L losses combined Fees Due bookloss. |
| 96 | 5855 N Kolb Rd., Tuc son, AZ | 10105 | 6/19/2009 | F.M. | $ 151,992.00 | Bank of America | xxx6842  / xxxxxx4546 | 6/24/2013 | 11/13/2014 | $ 115,000.00 | $ 36,992.00 | $ 36,992.00 | 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 | 5 +  Years of Mortgage Payments |
| 97 | 5855 N Kolb Rd., Tucson, AZ | 1101 | 6/25/2009 | ME | $ 178,792.00 | Bank of America | xxxxx6351/ xxxxx2589 | 5/6/2011 | 2/14/2013 | $ 117,500.00 | $ 61,292.00 | $ 61,292.00 | 114-68-123 0 | Make whole, loss, fees due book loss |
| 98 | 5855 N Kolb Rd., Tucson, AZ | 10102 | 7/7/2009 | FW | $ 157,592.00 | Bank of America | xxxxx6045 | 9/4/2013 | 9/4/2013 | $ 93,100.00 | $ 64,492.00 | $ 64,492.00 | 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 | Bana P&L losses combined Fees Due bookloss. |
| 99 | 5855 N Kolb Rd., Tucson, AZ | 4104 | 7/9/2009 | A.W. | $ 167,250.00 | HSBC Mortgage | xxx3303 | N/A | 12/8/2011 | $ 118,000.00 | $ 49,250.00 | $ 49,250.00 | 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 | Current owner FNMA, SFO final claim |
| 100 | 5855 N Kolb Rd., Tucson, AZ | 7103 | 8/3/2009 | M.E. | $ 150,000.00 | HSBC Mortgage | xxx4801 | 1/31/2012 | 4/4/2012 | $ 115,500.00 | $ 34,500.00 | $ 34,500.00 | 114-68-191 0 | Current owner FNMA, Make Whole |
| 101 | 5855 N Kolb Rd., Tucson, AZ | 3103 | 7/20/2009 | M.H. | $ 171,200.00 | Bank of America | xxxxx5033 / xxxxx8809 | 7/26/2010 | 1/12/2011 | $ 122,500.00 | $ 48,700.00 | $ 48,700.00 | 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 | Make whole, loss, fees due book loss |
| 102 | 5855 N Kolb Rd., Tucson, AZ | 10101 | 7/21/2009 | M.H. | $ 182,790.00 | Bank of America | xxxxx1818 | 8/4/2010 | 3/10/2011 | $ 125,000.00 | $ 57,790.00 | $ 57,790.00 | 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 | Make whole, loss, fees due book loss |
| 103 | 5855 N Kolb Rd., Tucson, AZ | 9210 | 7/27/2009 | A.E. | $ 159,000.00 | Bank of America | xxxx4158 / xxxxx1238 | 8/11/2010 | 3/23/2012 | $ 102,800.00 | $ 56,200.00 | $ 56,200.00 | 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 | Make whole, loss, fees due book loss |
| 104 | 5855 N Kolb Rd., Tucson, AZ | 1105 | 7/27/2009 | H.K. | $ 153,600.00 | Bank of America | xxxxx4272/xxxx6xxx | 8/5/2011 | unclear from RIE  database selling price from BOA to Skywater Properties | $ | | $ 153,600.00 | 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 | Bana P&L losses combined Fees Due bookloss., still owns |
| 105 | 5855 N Kolb Rd., Tucson, AZ | 13105 | 7/27/2009 | J.K. | $ 161,000.00 | HSBC Mortgage | xxx0395 | N/A | 3/7/2012 | $ 101,000.00 | $ 60,000.00 | $ 60,000.00 | 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 | Current owner FNMA, SFO final claim |
| 106 | 5855 N Kolb Rd., Tucson, AZ | 10104 | 8/6/2009 | R.E. | $ 167,250.00 | HSBC Mortgage | xxx4035 | 2/81/2011 | 7/27/2011 | $ 107,000.00 | $ 60,250.00 | $ 60,250.00 | 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 | Current owner FNMA, Make Whole |
| 107 | 5855 N Kolb Rd., Tucson, Al | 9105 | 8/7/2009 | Y.L | $ 146,250.00 | HSBC Mortgage | xxx2119 | N/A | unclear from RIE database 1/26/2012 selling price from Y.L. to S.H. | $ | | $ 146,250.00 | 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 | Current owner FNMA, Make Whole |
| 108 | 5855 N Kolb Rd., Tucson, AZ | 6106 | 8/4/2009 | R.E. | $ 178,792.00 | Bank of America | xxxxx8042 | 2/3/2011 | 5/6/2011 | $ 115,150.00 | $ 63,642.00 | $ 63,642.00 | 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 | Make whole, loss, fees due book loss |

**Prepared by:**

**Carl R. Knudson**

3

10/25/2021

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Schedule F - Alternative Loss Calculation Based on Foreclosure & Short Sale Data |
| Ex. 1 No. | Address | Unit | Approx Settlement Date | Buyer Initials | Loan Amount | Lender | Loan# | Approximate Foreclosure Date | Approximate Resell Date | Resell Amount | Loan Amount less Resell Amount/ Exhibit 1 | Loss Reductions | Parcel# | My Comments |
| 109 | 5855 N Kolb Rd., Tucson, AZ. | 8212 | 8/13/2009 | Y.L. | $ 177,750.00 | Bank of America | xxxxx9824/xxxxxx3144 /xxxx8251 | 1/19/2012 | 3/2/2012 | $ 129,900.00 | $ 47,850.00 | $ - | | |
| Totals | | | | | $ 21,585,516.00 | | | | | $ 8,224,448.00 | $ 12,003,528.00 | $ 10,990,029.00 | | |
| Notes: | Assumes decline in property value due to defendants and ignoring massive failure of economy and real estate market collapse | | | | | | | | | | $ 175,240.00 | | | |
| Notes: | 19 victims | | | | | | | | | | $ 12,178,768.00 | $ 1,013,499.00 | | |

# 1.   HSBC



**HSBC**

**FACSIMILE COVER SHEET**

**HSBC Bank USA**

To: Heather Campbell                          Date 04/20/2015

File Ref. _____

Fax No   562-982-1799              Total # of pages = cover +   **2**

From:  Kathy Press

Fax No: _____          Urgent:        ☐ Yes  ☐ No
Subject    HSBC Losses               Confidential:  ☐ Yes  ☐ No

*This facsimile is intended for the named recipient only and may contain privileged and confidential information. If you have received this facsimile in error, please notify us immediately. Please do not disclose the contents to anyone or copy it to outside parties. Thank you.*

Message:

Hi Heather, please see the following spreadsheets, please note the loan for ▇▇▇▇▇▇▇ showed the incorrect loan number, it should have been ▇▇7627 not ▇▇3981.

Please let me know if you have any questions.

Thank You

RESTRICTED

7166516903   HSBC Bank NA   17:32:20   04-20-2015   2/3

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 5 of 219   Page ID #:7116

| Column1 | Address | Unit | Approx. Settlement Date | Buyer | Loan Amount | Lender | Loan # |
|---|---|---|---|---|---|---|---|
| Bridgefield | 8434 Walenga Rd Antelope, CA | | 9/3/2008 | | $152,200 | HSBC Mortgage | 6169 / 699 |
| Bridgefield | 8434 Walenga Rd Antelope, CA | | 12/15/2008 | | $178,250 | HSBC Mortgage | 5484 |
| Bridgefield | 8434 Walenga Rd Antelope, CA | | 1/30/2009 | | $178,250 | HSBC Mortgage | 0415 |
| Bridgefield | 8434 Walenga Rd Antelope, CA | | 3/23/2009 | | $178,250 | HSBC Mortgage | 068 |
| Bridgefield | 8434 Walenga Rd Antelope, CA | | 3/17/2009 | | $164,500 | HSBC Mortgage | 994 / 2982 / 17670 |
| Bridgefield | 8434 Walenga Rd Antelope, CA | | 3/6/2009 | | $188,000 | HSBC Mortgage | 3831 / 2278 |
| Bridgefield | 8434 Walenga Rd Antelope, CA | | 3/17/2009 | | $178,250 | HSBC Mortgage | |
| Bridgefield | 8434 Walenga Rd Antelope, CA | | 4/22/2009 | | $176,250 | HSBC Mortgage | 590 |
| Bridgefield | 8434 Walenga Rd Antelope, CA | | 4/29/2009 | | $149,250 | HSBC Mortgage | 7308 |
| Monaco | 16013 S Desert Foothills PKWY, Phoenix AZ 85048 | | 12/1/2008 | | $208,300 | HSBC Mortgage | 0637 |
| Monaco | 16013 S Desert Foothills PKWY, Phoenix AZ 85048 | | 1/23/2009 | | $186,660 | HSBC Mortgage | 1842 |
| The Greens | 5855 N Kolb Rd., Tucson, AZ | | 4/28/2009 | | $171,350 | HSBC Mortgage | 0203 |
| The Greens | 5855 N Kolb Rd., Tucson, AZ | | 4/29/2009 | | $147,700 | HSBC Mortgage | 0474 |
| The Greens | 5855 N Kolb Rd., Tucson, AZ | | 7/9/2009 | | $167,250 | HSBC Mortgage | 303 |
| The Greens | 5855 N Kolb Rd., Tucson, AZ | | 8/3/2009 | | $150,000 | HSBC Mortgage | 801 |
| The Greens | 5855 N Kolb Rd., Tucson, AZ | | 7/27/2009 | | $161,200 | HSBC Mortgage | 385 |
| The Greens | 5855 N Kolb Rd., Tucson, AZ | | 8/6/2009 | | $167,250 | HSBC Mortgage | 4035 |
| The Greens | 5855 N Kolb Rd., Tucson, AZ | | 8/7/2009 | | $148,250 | HSBC Mortgage | 119 |

005

Page 1 of 1

7166516903   HSBC Bank NA

17:32:48   04-20-2015   3/3

RESTRICTED

006

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 6 of 219   Page ID #:7117

| HSBC loan # | investor ID/current owner | PNH loan # | loss type | date | make whole amount | charge off | writedown | interest | corporate adv/escrow | loss on sale | Total loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 R02 | FRLMC | | Make whole | 6/25/2013 | 118,975.00 | | | | 219.95 | | 118,894.95 |
| 464 063 | HSBC repurchased | | short sale | 5/24/2013 | | 59,558.61 | | 9,788.62 | 604.37 | | 109,739.60 |
| 415 R03 | FNMA | | Make whole | 11/20/2012 | 126,613.52 | | | | | | 126,613.52 |
| 068 R07 | HSBC repurchased | | reo sale | 5/25/2013 | | 104,512.71 | 13,995.61 | 3,206.20 | 13,346.54 | 199.90 | 135,260.96 |
| 368 R07 | HSBC repurchased | | Loan is current | | | | | | | | |
| 727 063 | FNMA | | Make whole | 10/17/2012 | 145,121.67 | | | | 8,043.57 | | 153,165.24 |
| 732 R03 | HSBC repurchased | | End party sale | 12/9/2014 | | 60,836.64 | | | 1,933.43 | | 72,734.75 |
| 941 063 | FNMA | | Make whole | 4/1/2013 | 132,962.71 | | | 9,964.18 | 371.47 | | 133,334.68 |
| 981 063 | HSBC repurchased | | Loan is due for 1/1/2010 - loan is under evaluation for a loan modification | | | | | | | | |
| 5590 R03 | FNMA | | SFG final claim | 6/10/2011 | | | | | 1,216.78 | | 1,216.78 |
| 2408 063 | HSBC repurchased | | SFG final claim | 1/13/2011 | | | | | 199.98 | | 157,590.07 |
| 857 R03 | FNMA | | make whole | 11/14/2013 | 167,728.09 | | | | 180.00 | | 180.00 |
| 742 R03 | FNMA | | SFG final claim | | | | | | | | |
| 303 R03 | HSBC repurchased | | reo sale | 1/31/2012 | | 45,423.71 | 38,600.00 | 10,134.50 | 16,036.98 | (1,467.72) | 90,513.97 |
| 974 R07 | FNMA | | Make whole | 1/11/2013 | 60,396.09 | | | | 380.00 | | 60,371.00 |
| 303 R03 | FNMA | | Make whole | 12/12/2012 | 65,493.08 | | | | 809.97 | | 64,303.05 |
| 801 R03 | FNMA | | SFG final claim | 8/30/2012 | | | | | 1,206.50 | | 1,206.50 |
| 801 R03 | FNMA | | Make whole | | | | | | (25.00) | | |
| 395 R03 | FNMA | | Make whole | 2/21/2012 | | | | | 1,206.50 | | |
| 035 R03 | FNMA | | Make whole | | 87,749.45 | | | | (802.82) | | 86,946.63 |
| 119 R03 | FNMA | | SFG final claim | 5/29/2012 | | | | | - | | 1,322,426.69 |

*(handwritten note)*: both principal per Kathy Rivas phone call on 4/20/15   HK 4/20/15

Case 8:13-cr-00001-DOC   Document 711-1   Filed 10/25/21   Page 15 of 34   Page ID #:10170
Case 8:13-cr-00001-DOC   Document 494-3   Filed 05/14/18   Page 18 of 90   Page ID #:7439

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 17 of 219   Page ID #:7128

# 3.    Bank of America

Case 8:13-cr-00001-DOC   Document 711-1   Filed 10/25/21   Page 16 of 34   Page ID #:10171
Case 8:13-cr-00001-DOC   Document 494-3   Filed 05/14/18   Page 19 of 90   Page ID #:7440
Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 18 of 219   Page ID #:7129   Page 1 of 1
Secure Message

## Bank of America

### Secured Message

Reply   ReplyAll

| | |
|---|---|
| **From:** | Adams, Jean A <jeannie.adams@bankofamerica.com> |
| **To:** | "'Campbell, Heather (LA) (FBI)'" <Heather.Campbell@ic.fbi.gov> |
| **Date:** | June 3, 2015 7:33:14 PM GMT+00:00 |
| **Subject:** | |
| **Attachments:** | image001.gif Corrected Abati declaration of loss letter.docx CORRECTED List for Loan Loss Request (2) 6-3-15 [UPDATED].xls |

**Jeannie Adams**
**AVP, Sr. Global Financial Crimes Compliance Specialist**
**Global Financial Crimes Compliance-Fraud Investigations Group**
**Mortgage & Loan Investigations**
**1825 E Buckeye Rd**
**Catalina Bldg.**
**Phoenix, AZ 85034**



Confidential Notice: This communication from Bank of America - may contain privileged and/or confidential information. It is intended solely for the use of the addressee. If you are not the intended recipient, you are strictly prohibited from disclosing, copying, distributing or using any of this information. If you receive this communication in error, please contact the sender immediately and destroy the material in its entirety, whether electronic or hard copy. This communication may contain nonpublic personal information about consumers subject to the restrictions of the Gramm-Leach-Bliley Act. You may not directly or indirectly reuse or re-disclose such information for any purpose other than to provide the services for which you are receiving the information.

This message, and any attachments, is for the intended recipient(s) only, may contain information that is privileged, confidential and/or proprietary and subject to important terms and conditions available at http://www.bankofamerica.com/emaildisclaimer. If you are not the intended recipient, please delete this message.

Reply   ReplyAll

© 2000-2011 Cisco Systems, Inc. All rights reserved.

Case 8:13-cr-00001-DOC   Document 711-1   Filed 10/25/21   Page 17 of 34   Page ID #:10172
Case 8:13-cr-00001-DOC   Document 494-3   Filed 05/14/18   Page 20 of 90   Page ID #:7441

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 19 of 219   Page ID #:7130



# Declaration of Victim/Financial Losses

**Court Case Name:** Abaji et al
**Court/Docket/Case Number:** 8:13-cr-00001-AG

**Defendant(s)** Abaji et al

**Requestor Contact** Special Agent Heather Campbell
**Contact name:** Special Agent Heather Campbell
**Contact Address:**
**Contact telephone number:** 562-254-4001

We, Bank of America, N.A. (BANA), located at 101 S Tryon St, Charlotte, NC 28255, are victims in the above reference Court case and believe that we are entitled to restitution for the following loan number (s) in the total amount of $2,571,737.13 as of 5/13/2015.

**Loan Number:** See attached spreadsheet
**Investor:**

| | |
|---|---|
| Ending Scheduled Balance | $ |
| Total Principal | $ |
| Total Interest | $ |
| Servicing Fee | $ |
| Total Costs of Foreclosure | $ |
| Foreclosure Sale Proceeds | $ |
| Mortgage Insurance Receipts | $ |
| **Total Loss attributed to Investor** | $ |
| **Total Loss claimed by BANA** | $2,571,737.13 |

Bank of America, N.A.'s specific losses are the result of participation in mortgage fraud by the defendant(s) named above. Bank of America, N.A. is the representative trustee or lien holder for the above mentioned loan(s); therefore, Bank of America, N.A. is the named victim and precipitant of restitution funds in the above named Court case.

As servicer for the above mentioned loan, Bank of America N.A. is authorized to accept payments on behalf of the investor.

As representative of Bank of America, N.A., I declare under penalty of perjury that the foregoing is true and correct, to the best of my knowledge.

| Jeannie Adams | |
|---|---|
| **Printed Name** | |
| *Jeannie Adams* | 5/29/2015 |
| **Signature** | **Executed Date:** |

FIG-MLI Victim Loss Affidavit 7.12                                                                 Page 1

Case 8:13-cr-00001-DOC   Document 711-1   Filed 10/25/21   Page 18 of 34   Page ID #:10173
Case 8:13-cr-00001-DOC   Document 494-3   Filed 05/14/18   Page 21 of 90   Page ID #:7442

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 20 of 219   Page ID #:7131



Bank of America GFCC-MLI CSM case number:  FRD-2015040072675
Bank of America GFCC-MLI Investigator:  Jeannie Adams
Bank of America GFCC-MFI Investigator telephone number:  602-464-2731

## Bank of America, N.A. Restitution Payment  Instructions:

**Requestor/Court should include a copy of this letter and forward restitution check to:**

Bank of America Home Loans
Attn:  Donna McLauchlin
NC4-105-02-11 (Cash Remittance – Fraud)
4161 Piedmont Parkway
Greensboro, NC 27410

Direct Phone: 336-805-1709

**Please include the following information with remittance**
**RESTITUTION FOR:**
**Borrower's Name:**
**Property Address :**
**Loan Number (s):**
**GLR Account:  10064**
**Restitution Amount Ordered: $**
**Defendant(s) Name:**
**Court Case Number:**
**Court Case State:**

Bank of America GFCC-MLI CSM case number:
Bank of America GFCC-MLI Investigator:
Bank of America GFCC-MFI Investigator telephone number:

---

FIG-MLI Victim Loss Affidavit 7.12                                                      Page 2

| Report Name | Case Account Search |
|---|---|
| Report Generated By | Adams, Jean (06NG97B) |
| Report Generated On | 05/06/2015 11:50:48 CDT |
| Report Criteria Used | None |

| Account Type | Individual / Business | SOR Account # | Account # | Account Name | Opened Date | Last Activity Date | Closed Date | State | Country | # of Event(s) with Account as 0 DoS | # of Event(s) with Account as > 0 DoS | Selected Version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3370 | | | 4/17/2015 | | | | | 0 | Version 1 of 1 |
| | | | 3377 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 9430 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 4463 | | | 4/1/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 3324 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 7965 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 3194 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 8899 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 2351 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 7171 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | Individual | | 3080 | | 3/8/2009 | 4/17/2015 | | CALIFORNIA | UNITED STATES | 1 | 0 | Version 1 of 1 |
| | | | 8929 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 9042 | | | 4/1/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 7737 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 2202 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 5158 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 3236 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 1816 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | | | 3033 | | | 4/17/2015 | | | | 1 | 0 | Version 1 of 1 |
| | Individual | | 3681 | | 12/12/2008 | 4/17/2015 | | CALIFORNIA | UNITED STATES | 1 | 0 | Version 1 of 1 |
| | | | 1549 | | | 4/17/2015 | | CALIFORNIA | UNITED STATES | 1 | 0 | Version 1 of 1 |
| | Individual | | 2918 | | 9/16/2013 | 4/17/2015 | | CALIFORNIA | UNITED STATES | 0 | 1 | Version 1 of 1 |
| | Individual | | 3799 | | 3/20/2004 | 4/17/2015 | 9/25/2015 | CALIFORNIA | UNITED STATES | 0 | 1 | Version 1 of 1 |

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 22 of 219   Page ID #:7133

022

| | | | | |
|---|---|---|---|---|
| Individual | | 4/17/2015 | CALIFORNIA | UNITED STATES | 1 | 0 | Version 1 of 1 |
| | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |
| 119 | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |
| 272 | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |
| 344 | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |
| 376 | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |
| 460 | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |
| 541 | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |
| 845 | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |
| 942 | | 4/17/2015 | CALIFORNIA | UNITED STATES | 1 | 0 | Version 1 of 1 |
| | | 6/12/2009 | | | 1 | 0 | Version 1 of 1 |
| 382 | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |
| 119 | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |
| 032 | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |
| 357 | | 4/17/2015 | | | 1 | 0 | Version 1 of 1 |

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 23 of 219   Page ID #:7134

| RequestorName | RequestDate | UPB | Total Interest | Servicing Fee | Servicing Advances |
|---|---|---|---|---|---|
| Adams, Jean A | 5/6/2015 | $200,762.14 | $20,708.27 | $ - | $11,707.61 |
| Adams, Jean A | 5/6/2015 | $150,610.49 | $15,150.08 | $ - | $8,240.26 |
| Adams, Jean A | 5/6/2015 | $67,626.82 | $21,576.26 | $ - | $531.24 |
| Adams, Jean A | 5/6/2015 | $177,201.61 | $12,347.67 | $ - | $10,707.95 |
| Adams, Jean A | 5/6/2015 | $153,141.93 | $16,650.29 | $ - | $11,125.07 |
| Adams, Jean A | 5/6/2015 | $211,054.86 | $11,089.03 | $ - | $17,243.50 |
| Adams, Jean A | 5/6/2015 | | $ - | $ - | $624.11 |
| Adams, Jean A | 5/6/2015 | $198,860.29 | $8,981.10 | $ - | $14,054.54 |
| Adams, Jean A | 5/6/2015 | | | $ - | $1,135.73 |
| Adams, Jean A | 5/6/2015 | | | $ - | $232.77 |
| Adams, Jean A | 5/6/2015 | | | $ - | $15.00 |
| Adams, Jean A | 5/6/2015 | $182,416.37 | $10,098.23 | $ - | $23,744.19 |
| Adams, Jean A | 5/6/2015 | | | $ - | $72.70 |
| Adams, Jean A | 5/6/2015 | $177,403.67 | $14,659.08 | $ - | $10,190.44 |
| Adams, Jean A | 5/6/2015 | $174,076.61 | $21,325.90 | $ - | $15,727.09 |
| Adams, Jean A | 5/6/2015 | $200,312.35 | $14,342.72 | $ - | $5,572.43 |
| Adams, Jean A | 5/6/2015 | | | $ - | $140.00 |
| Adams, Jean A | 5/6/2015 | $176,327.66 | $14,579.28 | $ - | $5,920.31 |
| Adams, Jean A | 5/6/2015 | $158,324.23 | $18,222.76 | $ - | $162.52 |
| Adams, Jean A | 5/6/2015 | $158,320.67 | $8,655.80 | $ - | $12,602.07 |
| Adams, Jean A | 5/6/2015 | $170,797.14 | $10,243.34 | $ - | $7,151.32 |
| Adams, Jean A | 5/6/2015 | | | $ - | $494.32 |
| Adams, Jean A | 5/6/2015 | $188,710.80 | $32,421.56 | $ - | $14,177.38 |
| Adams, Jean A | 5/6/2015 | $157,802.71 | $14,690.48 | $ - | $15,930.14 |
| Adams, Jean A | 5/6/2015 | | | $ - | $475.00 |
| Adams, Jean A | 5/6/2015 | $210,167.51 | $19,261.38 | $ - | $1,124.17 |
| Adams, Jean A | 5/6/2015 | $226,507.24 | $21,566.19 | $ - | $7,172.09 |
| Adams, Jean A | 5/6/2015 | $175,026.86 | $16,403.92 | $ - | $4,997.50 |
| Adams, Jean A | 5/6/2015 | $177,695.11 | $15,305.60 | $ - | $9,089.85 |
| Adams, Jean A | 5/6/2015 | | | $ - | $245.98 |
| Adams, Jean A | 5/6/2015 | | | $ - | $14.00 |
| **TOTALS:** | | $3,700,594.47 | $340,576.51 | | $210,521.86 |

023

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 24 of 219   Page ID #:7135

| Sale Proceeds | Mortgage Insurance Receipts | Known Investor Loss | Known BANA Loss | Notes |
|---|---|---|---|---|
| $ (79,287.82) | $ - | $ - | $ 153,920.40 | BANA P&I losses combined with Fees Due bookloss. |
| $ (86,379.61) | $ - | $ - | $ 93,022.20 | BANA P&I losses combined with Fees Due bookloss. |
| $ - | $ - | $ - | $ 89,134.11 | BANA P&I losses combined with Fees Due bookloss. |
| $ (93,298.34) | $ - | $ - | $ 106,958.29 | BANA P&I losses combined with Fees Due bookloss. |
| $ (85,676.37) | $ - | $ - | $ 96,141.92 | BANA P&I losses combined with Fees Due bookloss. |
| $ (46,877.00) | $ - | $ - | $ 170,464.99 | FHLMC makewhole combined with Fees Due bookloss. |
| $ - | $ - | $ - | $ 824.11 | FHLMC investor market loan combined with Fees Due activity. |
| $ (92,853.00) | $ - | $ - | $ 129,042.93 | FHLMC makewhole combined with Fees Due bookloss. |
| $ - | $ - | $ - | $ 1,135.73 | FHLMC investor market loan combined with Fees Due activity. |
| $ - | $ - | $ - | $ 232.77 | FHLMC investor market loan combined with Fees Due activity. |
| $ (124,598.00) | $ - | $ - | $ 16.00 | FHLMC investor market loan combined with Fees Due activity. |
| $ - | $ - | $ - | $ 82,160.79 | FHLMC makewhole combined with Fees Due bookloss. |
| $ (99,071.00) | $ - | $ - | $ 72.70 | FHLMC investor market loan combined with Fees Due activity. |
| $ - | $ - | $ - | $ 103,168.99 | FNMA makewhole combined with Fees Due bookloss. |
| $ - | $ - | $ - | $ - | FNMA investor market loan combined with Fees Due activity. |
| $ (66,733.17) | $ - | $ - | $ 154,396.43 | FNMA makewhole combined with Fees Due bookloss. |
| $ (68,152.30) | $ - | $ - | $ 160,075.20 | FNMA makewhole combined with Fees Due bookloss. |
| $ - | $ - | $ - | $ 140.00 | FNMA Investor market loan combined with Fees Due activity. |
| $ (109,366.53) | $ - | $ - | $ 87,420.72 | FNMA makewhole combined with Fees Due bookloss. |
| $ (89,491.87) | $ - | $ - | $ 87,217.64 | FNMA makewhole combined with Fees Due bookloss. |
| $ (53,986.99) | $ - | $ - | $ 125,769.55 | FNMA makewhole combined with Fees Due bookloss. |
| $ (111,937.63) | $ - | $ - | $ 76,254.27 | FNMA makewhole combined with Fees Due bookloss. |
| $ - | $ - | $ - | $ 494.32 | Fees Due Bookloss. Transactions on loan currently in claim filing process |
| $ (58,523.59) | $ - | $ - | $ 174,787.44 | FNMA makewhole combined with Fees Due bookloss. |
| $ (54,096.28) | $ - | $ - | $ 134,417.65 | FNMA makewhole combined with Fees Due bookloss. |
| $ - | $ - | $ - | $ 475.00 | FNMA investor market loan combined with Fees Due activity. |
| $ (64,681.17) | $ - | $ - | $ 155,891.89 | FNMA makewhole combined with Fees Due bookloss. |
| $ (61,011.60) | $ - | $ - | $ 192,634.02 | FNMA makewhole combined with Fees Due bookloss. |
| $ (108,223.80) | $ - | $ - | $ 99,204.58 | FNMA makewhole combined with Fees Due bookloss. |
| $ (105,659.43) | $ - | $ - | $ 98,292.13 | FNMA makewhole combined with Fees Due bookloss. |
| $ - | $ - | $ - | $ 245.96 | FNMA investor market loan combined with Fees Due activity. |
| $ - | $ - | $ - | $ - | Active servicing with current PTD. |
| $ - | $ - | $ - | $ - | No losses recorded on service released loan. |
| $ (1,683,042.71) | $ - | $ - | $ 14.00 | Fees Due Bookloss Transactions on service released loan. |
| | | | $ 2,571,737.13 | |

024

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 25 of 219   Page ID #:7136

① = UPB column ① - Sales Proceeds column ②
③ = not including interest & service advances

These 2 sheets show calculations prepared by SA Campbell based on BOA's data 1-9-15
sec. 4-2-15

025

| Ref | Name | UPB | Total Interest | Servicing Fee | Servicing Advances | Sale Proceeds | Known BANA Loan | Loss and Fees less Interest & service advances | Notes |
|---|---|---|---|---|---|---|---|---|---|
| A-22 / B-7 | San Simeon #1096 | $203,792.14 | $20,706.27 | - | $11,707.61 | $(78,287.82) | $153,920.40 | $121,504.32 | BANA P&I losses combined with Fees Due bookloss. |
| A-23 / B-12 | The Greens #6105 | $156,610.49 | $15,150.06 | - | $8,240.26 | $(86,978.61) | $93,022.20 | $89,631.88 | BANA P&I losses combined with Fees Due bookloss. |
| A-25 / B-17 | The Greens #10102 | $67,036.62 | $21,578.25 | - | $531.24 | - | $89,134.11 | $87,026.62 | BANA P&I losses combined with Fees Due bookloss. |
| A-24 / B-15 | The Greens #6104 | $177,201.01 | $12,347.67 | - | $10,707.55 | $(83,298.54) | $106,556.29 | $83,902.67 | BANA P&I losses combined with Fees Due bookloss. |
| A-26 / B-21 | The Greens #1105 | $153,141.93 | $18,550.29 | - | $11,125.07 | $(86,675.37) | $96,141.92 | $66,466.56 | BANA P&I losses combined with Fees Due bookloss. |
| A-7V / B-10 | Portofino #3156 | $211,034.06 | $11,089.03 | - | $17,243.90 | $(68,672.60) | $170,494.99 | $142,182.03 | FHLMC malwhole combined with Fees Due bookloss. |
| ✓ | Portofino #1025 | - | - | - | $524.11 | - | $524.11 | - | FHLMC investor market loan combined with Fees Due activity. |
| A-6 / B-16 | San Simeon #1026 | $198,860.29 | $8,981.10 | - | $14,054.54 | $(92,653.00) | $129,042.93 | $106,007.29 | FHLMC malwhole combined with Fees Due bookloss. |
| | Bridgefield #233 | - | - | - | $1,135.73 | - | $1,135.73 | - | FHLMC investor market loan combined with Fees Due activity. |
| | The Greens #3101 | - | - | - | $232.77 | - | $232.77 | - | FHLMC investor market loan combined with Fees Due activity. |
| | Bridgefield #324 | - | - | - | $15.00 | - | $15.00 | - | FHLMC investor market loan combined with Fees Due activity. |
| A-8 / B-19 | The Greens #10101 | $182,416.37 | $10,098.23 | - | $23,744.19 | $(124,098.00) | $92,160.79 | $58,316.37 | FHLMC malwhole combined with Fees Due bookloss. |
| | The Greens #6212 | - | - | - | $72.70 | - | $72.70 | - | FHLMC investor market loan combined with Fees Due activity. |
| A-16 / B-14 | The greens #510xW | $177,409.87 | $14,659.66 | - | $10,190.44 | $(99,071.60) | $103,188.99 | $78,338.87 | FNMA malwhole combined with Fees Due bookloss. |
| | Bridgefield #228 | - | - | - | - | - | - | - | FNMA investor market loan combined with Fees Due bookloss. |
| A-13 / B-4 | Watergra #832 | $174,076.51 | $21,325.90 | - | $15,727.09 | $(56,723.17) | $154,359.43 | $117,345.44 | FNMA malwhole combined with Fees Due bookloss. |
| A-10V / B-11 | Portofino #3184 | $208,312.35 | $14,342.72 | - | $5,572.43 | $(68,152.30) | $160,075.20 | $140,160.05 | FNMA malwhole combined with Fees Due bookloss. |
| | The Greens #3211 | - | - | - | $140.00 | - | $140.00 | - | FNMA investor market loan combined with Fees Due activity. |
| A-15 / B-13 | The Greens #13104 | $178,327.66 | $14,570.28 | - | $5,820.51 | $(100,366.53) | $87,420.72 | $67,021.13 | FNMA malwhole combined with Fees Due bookloss. |
| A-21 / B-20 | The Greens #6210 | $158,324.23 | $18,222.76 | - | $182.52 | $(89,491.87) | $87,217.64 | $68,832.36 | FNMA malwhole combined with Fees Due bookloss. |
| A-17V / B-5 | Bridgefield #133 | $158,326.07 | $8,656.80 | - | $12,802.07 | $(63,988.99) | $125,789.55 | $104,331.66 | FNMA malwhole combined with Fees Due bookloss. |
| A-19 / B-12 | Jes Greens #3103 | $170,797.14 | $10,243.34 | - | $7,151.32 | $(111,937.50) | $76,234.27 | $58,859.61 | FNMA malwhole combined with Fees Due bookloss. |
| | Bridgefield #331 | - | - | - | $494.32 | - | $494.32 | - | Fees Due Bookloss Transactions on loan currently in claim filing process. |
| A-11 / B-3 | Bridgefield #257 | $198,716.80 | $32,421.56 | - | $14,177.36 | $(58,522.20) | $174,767.44 | $128,188.50 | FNMA malwhole combined with Fees Due bookloss. |
| A-7V / B-2 | Bridgefield #130 | $157,802.71 | $14,690.48 | - | $15,920.14 | $(54,096.25) | $134,417.05 | $103,798.40 | FNMA malwhole combined with Fees Due bookloss. |
| | The Greens #10105 | - | - | - | $475.00 | - | $475.00 | - | FNMA investor market loan combined with Fees Due activity. |

Case 8:13-cr-00001-DOC   Document 711-1   Filed 10/25/21   Page 24 of 34   Page ID #:10179
Case 8:13-cr-00001-DOC   Document 494-3   Filed 05/14/18   Page 27 of 90   Page ID #:7448

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 26 of 219   Page ID #:7137

2 of 2

A-12
A-14
C-17
A-221

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| San Simeon # 1040 | $ 210,187.51 | $ 19,281.38 | - | $ 1,124.17 | $ (74,981.17) | $ 155,891.88 | $ 135,596.34 | FNMA malwhole combined with Fees Due bookloss. |
| San Simeon # 1116 | $ 224,507.24 | $ 21,986.19 | - | $ 7,172.09 | $ (61,011.60) | $ 192,634.02 | $ 163,485.74 | FNMA malwhole combined with Fees Due bookloss. |
| The Greens # 1101 | $ 176,026.66 | $ 16,403.92 | - | $ 4,997.50 | $ (109,223.59) | $ 89,204.98 | $ 67,901.16 | FNMA malwhole combined with Fees Due bookloss. |
| The Greens # 6106 | $ 177,696.11 | $ 15,305.60 | - | $ 9,089.85 | $ (105,859.43) | $ 96,232.13 | $ 71,830.69 | FNMA malwhole combined with Fees Due bookloss. |
| San Simeon # 1017 | $ - | $ - | - | $ 245.96 | $ - | $ 245.96 | $ - | FNMA investor market loan combined with Fees Due activity. |
| Bridgefield # 531 | $ - | $ - | - | - | $ - | $ - | - | Active servicing with current PTD. |
| Bridgefield # 815 | $ - | $ - | - | - | $ - | $ - | - | No losses recorded on service released loan. |
| Bridgefield # 1118 | $ - | $ - | - | $ 14.00 | $ - | $ 14.00 | - | Fees Due Bookloss Transactions on service released loan. |
| | $ 3,703,584.47 | $ 340,579.51 | - | $ 210,821.88 | $ (1,683,048.71) | $ 2,571,737.13 | $ 2,020,535.76 | |

Case 8:13-cr-00001-DOC   Document 711-1   Filed 10/25/21   Page 25 of 34   Page ID #:10180
Case 8:13-cr-00001-DOC   Document 494-3   Filed 05/14/18   Page 8 of 90   Page ID #:7429

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 7 of 219   Page ID #:7118

# 2.   Wells Fargo

Case 8:13-cr-00001-DOC   Document 469-3   Filed 04/05/18   Page 8 of 219   Page ID #:119   Page 1 of 2



Sign Out     Help

heather.campbell@ic.fbi.gov

Print

**From:** steven.linstrom@wellsfargo.com
Authenticated by wellsfargo.com
Valid Signature (Help)

**To:** Heather.Campbell@ic.fbi.gov

**Sent:** Fri May 8, 2015 11:05 AM (18 minutes ago)

**Subject:** RE: contact information

**Attached:** FBI Mortgage Loan Losses.docx (15 kb) - View, Download

Heather,

Attached please find the Wells Fargo mortgage loan losses on those loans you had requested.

Please call if you have any questions.

Steve Linstrom
Financial Crimes Manager
External Fraud Investigations (Mortgage)

**From:** Campbell, Heather (LA) (FBI) [mailto:Heather.Campbell@ic.fbi.gov]
**Sent:** Friday, May 08, 2015 11:09 AM
**To:** Linstrom, Steve
**Subject:** contact information


SA Heather Campbell
FBI Los Angeles - Long Beach RA
4811 Airport Plaza Drive #500
Long Beach, CA 90815

cell (562) 254-4001


Reply     Reply to All     Forward

008

Wells Fargo SecureMail - RE: contact information   Filed 04/05/18   Page 9 of 219   Page ID #:7120
Case 8:13-cr-00001-AB   Document 458-3

Email Encryption Provided by Wells Fargo. Learn More

Email Security Powered by Voltage IBE
Copyright 2013 Wells Fargo. All rights reserved

Case 8:13-cr-00001-DOC Document 711-1 Filed 10/25/21 Page 28 of 34 Page ID #:10183
Case 8:13-cr-00001-DOC Document 494-3 Filed 05/14/18 Page 11 of 90 Page ID #:7432

Case 8:13-cr-00001-AG Document 486-3 Filed 04/05/18 Page 10 of 219 Page ID #:7121

The following Wells Fargo Bank mortgage loans were sold to outside investors, either the Federal Home Loan Mortgage Corporation (FHLMC), also known as Freddie Mac, or the Federal National Mortgage Association (FNMA), also known as Fannie Mae and subsequently repurchased by Wells Fargo after payment default. The dollar amounts associated with each loan represents a "make whole" payment to the investor at the time of repurchase and represents a loss exposure to Wells.



2202 / ▮ / 4996 Town Terrace, Kissimmee, FL 34758 ($237,603.76)

3475 / ▮ / 8434 Walerga Road, Antelope, CA 95843 ($139,819.54)

6255 / ▮ / 16013 S. Desert Foothill. Phoenix, AZ 858048  ($148,678.34)

5129 / ▮ / 16013 S. Desert Foothill, Phoenix, AZ 85048  ($174,572.29)

0204 / ▮ / 16013 S. Desert Foothill, Phoenix, AZ 85048  ($171,580.30)

7095 / ▮ / 16013 S. Desert Foothill, Phoenix, AZ 85048  ($147,530.10)

5884 / ▮ / 3830 E. Lakewood Pkwy, Phoenix, AZ 85048  ($135,686.24)

7455 / ▮ / 3830 E. Lakewood Pkwy, Phoenix, AZ 85048  ($139,575.51)

0561 / ▮ / 16013 S. Desert Pkwy, Phoenix, AZ 85048 ($161,549.81)

9566 / ▮ / 8434 Walerga Road, Antelope, CA 95843  ($118,954.31)

The following Wells Fargo Bank mortgage loans completed foreclosure with the collateral property being sold, either in a foreclosure sale or a short sale of the property. The dollar amount reflects a loss to Wells Fargo.

5852 / ▮ / 4983 Town Terrace, Kissimmee, FL 34758  ($212,175.09)

8897 / ▮ 8434 Walerga Road, Antelope, CA 95843  ($137,614.40)

3829 / ▮ / 8434 Walerga Road, Antelope, CA 95843  ($96,585.06).

5528 / ▮ / 16013 S. Desert Foothill, Phoenix, AZ 85048  ($131,965.55)

The following Wells Fargo Bank mortgage loans reflect limited losses at this time.

9905 / ▮ / 2535 Old Kent Circle, Kissimmee, FL 34758  ($2,646.96)

3475 / ▮ / 8434 Walerga Road, Antelope, CA 95843  ($121.25)

6576 / ▮ / 8434 Walerga Road, Antelope, CA 95843  ($30.00)

3421 / ▮ / 3830 E. Lakewood Pkwy, Phoenix, AZ 85048  ($69.25)

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 11 of 219   Page ID #:7122

57806 ▮▮▮▮▮▮ / 16013 S. Desert Foothill, Phoenix, AZ 85048   ($234.00)



**heather.campbell@ic.fbi.gov**        ✍ Authenticated by wellsfargo.com ✔ Valid Signature

| From: | steven.linstrom@wellsfargo.com |
|---|---|
| To: | Heather.Campbell@ic.fbi.gov |
| Sent: | May 11, 2015 11:31:13 AM CDT |
| Subject: | Wells Fargo Mortgage Loan Losses |
| Attached: | |



Heather,

Attached are the loan loss figures on the four (4) Wells Fargo mortgage loans we discussed.

**Steve Linstrom**

**VP / Financial Crimes  Manager (Mortgage)**
**External Fraud Investigations**

Wells Fargo Bank NA I 1700 Lincoln Street, 9th Floor I Denver, CO 80203-4500
MAC #C7300-09C

steven.linstrom@wellsfargo.com

This message may contain confidential and/or privileged information.  If you are not the addressee or authorized
to receive this for the addressee, you must not use, copy, disclose, or take any action based on this message or
any information contained therein.  If you have received this message in error, please advise the sender
immediately by reply e-mail and delte this message.

🔒 Email Encryption Provided by Wells Fargo.

Copyright 2013 Wells Fargo. All rights reserved

Case 8:13-cr-00001-DOC    Document 711-1    Filed 10/25/21    Page 31 of 34    Page ID #:10186
Case 8:13-cr-00001-DOC    Document 494-3    Filed 05/14/18    Page 14 of 90    Page ID #:7435

Case 8:13-cr-00001-AG    Document 486-3    Filed 04/05/18    Page 13 of 219    Page ID #:7124

3-708

| expense/credit | total |
|---|---|
| utilities | 0 |
| atty fees | 337.5 |
| atty costs | 0 |
| eviction fees and cost | 0 |
| prop pres | 0 |
| BPO/Appraisal | 582.25 |
| Inspections | 195 |
| HOA/Condo | 0 |
| TAX | 1487.67 |
| service fee | 0 |
| Hazard insurance | 0 |
| subtotal | 2602.42 |
| | |
| LPE | 285.73 |
| corp credits | 495.89 |
| escrow payments | 0 |
| sale proceeds ① | -110371.57 |
| | -109589.95 |
| | |
| UPB ② | 238953.08 |
| Interest | 0 |
| | |
| Total Loss | 131965.55 |

① - ② = 128,582  *Principal  loss*  #2

A - 72
B - 62

Case 8:13-cr-00001-DOC   Document 711-1   Filed 10/25/21   Page 32 of 34   Page ID #:10187
Case 8:13-cr-00001-DOC   Document 494-3   Filed 05/14/18   Page 15 of 90   Page ID #:7436

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 14 of 219   Page ID #:7125

| 2-708 | |
|---|---|
| expense/credit | total |
| utilities | 135.14 |
| atty fees | 475 |
| atty costs | 3610.45 |
| prop pres | 1205 |
| BPO/Appraisal | 1025 |
| inspections | 327.5 |
| HOA/Condo | 4558.6 |
| TAX | 6617.15 |
| service fee | 0 |
| Hazard Insurance | 8794.99 |
| subtotal | 26748.83 |
| | |
| LPE | 2325.33 |
| corp credits | 3323.45 |
| escrow payments | 0 |
| sale proceeds ① | -48035.65 |
| | -42386.87 |
| | |
| UPB ② | 227813.11 |
| Interest | |
| | |
| Total Loss | 212175.07 |

①-② = 199,778 Principal loss +C

A-61

Case 8:13-cr-00001-DOC   Document 711-1   Filed 10/25/21   Page 33 of 34   Page ID #:10188
Case 8:13-cr-00001-DOC   Document 494-3   Filed 05/14/18   Page 16 of 90   Page ID #:7437

Case 8:13-cr-00001-AG   Document 486-3   Filed 04/05/18   Page 15 of 219   Page ID #:7126

| ███ 7-708 ███ | |
|---|---|
| expense/credit | total |
| utilities | 368.2 |
| atty fees | 705 |
| atty costs | 1110.5 |
| eviction fees and cost | 632 |
| prop pres | 3381.49 |
| BPO/Appraisal | 400 |
| inspections | 75 |
| HOA/Condo | 3760 |
| TAX | 7265.62 |
| service fee | 0 |
| Hazard insurance | 0 |
| subtotal | 17697.81 |
| | |
| LPE | 124.64 |
| corp credits | 7842.33 |
| escrow payments | |
| sale proceeds ① | -49272.37 |
| | -41305.4 |
| | |
| UPB ② | 147596.38 |
| Interest | 13625.61 |
| | |
| Total Loss | 137614.4 |

① -② = 98,324 Principal loss #2

A-71 ✓
B-60 ✓

015

9-708

| expense/credit | total | |
|---|---|---|
| utilities | 0 | |
| atty fees | 600 | |
| atty costs | 919.82 | |
| eviction fees and cost | 0 | |
| prop pres | 0 | |
| BPO/Appraisal | 150 | |
| inspections | 75 | |
| HOA/Condo | 0 | |
| TAX | $ 2,539.31 | |
| service fee | 0 | |
| Hazard insurance | 0 | |
| subtotal | 4284.13 | |

LPE
corp credits            -3032.87
escrow payments
sale proceeds  (1)  $  (80,572.24)
                       -83605.11

UPB          (2)      175906.04
Interest

Total Loss            96585.06

(1) - (2) = 95,334 principal loss

A 73 ✓
B-61